

Scott A. Zebrak
4530 Wisconsin Avenue NW, Suite 500
Washington, DC 20016
(202) 450.3758 | scott@oandzlaw.com

July 26, 2019

*<u>Via Hand Delivery</u>*

Clerk's Office
United States District Court for the District of Columbia
333 Constitution Avenue N.W.
Washington D.C. 20001

**Re:  Application for DMCA Subpoena Pursuant to 17 U.S.C. § 512(h)**

Dear Sir or Madam:

On behalf of our clients, Cengage Learning, Inc., Elsevier Inc., Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, McGraw-Hill Global Education Holdings, LLC, and Pearson Education, Inc., we respectfully request the Clerk issue a subpoena to Google, LLC, pursuant to 17 U.S.C. § 512(h).

Section 512(h) of the Digital Millennium Copyright Act provides that a "copyright owner or a person authorized to act on the owner's behalf may request the clerk of any United States District Court to issue a subpoena to a service provider for identification of an alleged infringer in accordance with this subsection." 17 U.S.C. §512(h)(1).  For a subpoena to be issued, Section 512(h) requires that a copyright owner file the following with the Clerk:

1. A copy of the notification required by Section 512(c)(3)(A);

2. A proposed subpoena; and

3. A sworn declaration to the effect that the purpose for which the subpoena is sought is to obtain the identity of an alleged infringer and that such information will only be used for the purpose of protecting rights under 17 U.S.C. § 101, *et seq*.

Accordingly, attached for filing with the Clerk are the notification, proposed subpoena, and sworn declaration.  Having complied with the requirements of the statute, we ask the Clerk to expeditiously issue and sign the proposed subpoena and return it to the undersigned for service.

Thank you for your cooperation and prompt response in this matter. If you have any questions, you can reach me with the contact information listed above.

Sincerely,

*/s/ Scott A. Zebrak*

Scott A. Zebrak

**O+Z | Oppenheim + Zebrak, LLP**

Dan Seymour
4530 Wisconsin Avenue, NW, 5th Floor
Washington, DC 20016
(202) 499-6723 | dan@oandzlaw.com

July 26, 2019

**Via Email Only**

Copyright Manager
Google LLC
1600 Amphitheater Parkway
Mountain View, CA 94043
Phone: (650) 499-1293
Email: dmca-agent@google.com

  Re: **Notice of Copyright Infringement / Google Ads**

Dear Sir or Madam:

1. Demand for expeditious take-down

I write you on behalf of McGraw-Hill Global Education Holdings, LLC ("MHE"), Elsevier Inc. ("Elsevier"), Pearson Education, Inc. ("Pearson"), Bedford Freeman & Worth Publishing Group, LLC ("Macmillan Learning"), and Cengage Learning, Inc. ("Cengage") (collectively, the "Publishers"). We have information that certain websites are using Google Ads to sell infringing digital copies of Publishers' copyrighted works. Exhibit A is a non-exhaustive list of the websites that we recently found selling infringing digital copies of Publishers' copyrighted works (not physical books), including digital textbooks and/or test banks. Exhibit A contains the Search Result URL, the Ad URL, the Landing Page URL for the Ad, the Title of the infringed work, the Publisher and the site. These and other copies are being made and sold without authorization of the copyright owner or exclusive licensee. Please expeditiously remove and/or disable access to the material.

2. Statement of authority

I state that I have a good faith belief that the use of the works listed in Exhibit A is not authorized by the copyright owners, its agent or the law, and that the information in this notice and Exhibit A is accurate. I swear, under penalty of perjury, that I am authorized to act on behalf of the Publishers who are the copyright owner or who have an exclusive right that is allegedly infringed.

O+Z | Oppenheim + Zebrak, LLP

Dan Seymour
4530 Wisconsin Avenue, NW, 5th Floor
Washington, DC 20016
(202) 499-6723 | dan@oandzlaw.com

This notice is not a complete statement of Publisher's rights in connection with this matter, and nothing herein shall be construed as any limitation or waiver as to any of the Publishers' rights, claims and/or remedies that may be applicable, each of which is expressly reserved.

Sincerely,

Dan Seymour
Specialist, IP Enforcement

On behalf of: McGraw-Hill Global Education Holdings, LLC ("MHE"), Elsevier Inc. ("Elsevier"), Pearson Education, Inc. ("Pearson"), Bedford Freeman & Worth Publishing Group, LLC ("Macmillan Learning"), and Cengage Learning, Inc. ("Cengage").

## Exhibit A

| Search Result URL | Ad URL | Landing Page URL | Title | Publisher | Site |
|---|---|---|---|---|---|
| https://www.google.com/search?q=aonsky&source=lnms&tbm=shop&sa=X&ved=0ahUKEwjCs-Xb1cvjAhVwzlkKHTRUC4gQ_AUIFCgE&biw=1280&bih=652 | https://www.google.com/aclk?sa=L&ai=DChcSEwjT7oDk1cvjAhUBnLMKHT6cBO8YABALGgJxbg&sig=AOD64_3fIquXjxXjLki61XdJXKa5K7WzTg&ctype=5&q=&ved=0ahUKEwjk-_vj1cvjAhWJjVkKHa1jC0gQpysIFw&adurl= | https://aonsky.com/product/human-anatomy-038-physiology-laboratory-manual-main-version-13th-edition-ebook-pdf/ | Human Anatomy & Physiology | Pearson | aonsky.com |
| https://www.google.com/search?q=aonsky&source=lnms&tbm=shop&sa=X&ved=0ahUKEwjCs-Xb1cvjAhVwzlkKHTRUC4gQ_AUIFCgE&biw=1280&bih=652#spd=0 | https://www.google.com/aclk?sa=L&ai=DChcSEwjT7oDk1cvjAhUBnLMKHT6cBO8YABAMGgJxbg&sig=AOD64_3JQoAVwVvV_2a0v9n4JfH16tW7Yw&ctype=5&q=&ved=0ahUKEwjk-_vj1cvjAhWJjVkKHa1jC0gQpysIaw&adurl= | https://aonsky.com/product/psychology-12th-edition-by-david-g-myers-ebook-pdf/ | Psychology 12th Edition | Macmillan Learning | aonsky.com |
| https://www.google.com/search?q=aonsky&biw=1280&bih=652&tbs=vw:l,ss:44&tbm=shop&ei=iM3XaKcDMfa5gKyuoKICQ&start=60&sa=N&ved=0ahUKEwjijZu018vjAhVHrVkKHTKdAJE4KBDy0wMItwM | https://www.google.com/aclk?sa=L&ai=DChcSEwi-kfG_18vjAhUGhMgKHbluC9cYABAjGgJxdQ&sig=AOD64_0WBjYKaZAJw7VIU3gPaq6jCGG3GA&ctype=5&q=&ved=0ahUKEwjw7-y_18vjAhVEtlkKHfNwAYY4PBCnKwjjAQ&adurl= | https://aonsky.com/product/gould-8217-s-pathophysiology-for-the-health-professions-6th-edition-ebook-pdf/ | Gould's Pathophysiology For The Health Professions 6th Edition | Elsevier | aonsky.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=BVQ3XbGVFbL45gL-oIOICQ&q=ebookbros&oq=ebookbros&gs_l=psy-ab.3..33i299k1l3.117494.122611.0.126235.9.9.0.0.0.0.243.1189.3j4j2.9.0....0...1c.1.64.psy-ab..0.7.945...0.0.FZmHj_7gUgM | https://www.google.com/aclk?sa=L&ai=DChcSEwijwf-q2MvjAhWJhMgKHWYlDvsYABAiGgJxdQ&sig=AOD64_0oY4kbImk9p7uv3z_Mj1ILVEBhIg&ctype=5&q=&ved=0ahUKEwipv_qq2MvjAhXIuFkKHQ4tAcEQpysIFw&adurl= | https://ebookbros.com/product/psychology-12th-edition-by-david-g-myers-ebook-pdf/ | Psychology 12th Edition | Macmillan Learning | ebookbros.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=BVQ3XbGVFbL45gL-oIOICQ&q=ebookbros&oq=ebookbros&gs_l=psy-ab.3..33i299k1l3.117494.122611.0.126235.9.9.0.0.0.0.243.1189.3j4j2.9.0....0...1c.1.64.psy-ab..0.7.945...0.0.FZmHj_7gUgM | https://www.google.com/aclk?sa=L&ai=DChcSEwijwf-q2MvjAhWJhMgKHWYlDvsYABAWGgJxdQ&sig=AOD64_3SoFJEvhoRCQ6FL0VQIKXRFPyScQ&ctype=5&q=&ved=0ahUKEwipv_qq2MvjAhXIuFkKHQ4tAcEQpysIIw&adurl= | https://ebookbros.com/product/concepts-of-genetics-12th-edition-ebook-pdf/ | Concepts of Genetics (12th Edition) | Pearson | ebookbros.com |
| https://www.google.com/search?q=ebookbros&tbs=vw:l,ss:44&tbm=shop&ei=31U3XbL7O4-B5wLk5I_gBQ&start=80&sa=N&ved=0ahUKEwjy5uPQ2cvjAhWPwFkKHWTyA1w4PBDy0wMIuwM&biw=1280&bih=652#spd=0 | https://www.google.com/aclk?sa=L&ai=DChcSEwio4v7Z2cvjAhWInrMKHb6fCv4YABAjGgJxbg&sig=AOD64_1yLO5iqcVWmrTAkBI2cTKgiiMxMQ&ctype=5&q=&ved=0ahUKEwit7PrZ2cvjAhUpq1kKHZIuCNY4UBCnKwjvAQ&adurl= | https://ebookbros.com/product/auditing-a-risk-based-approach-11th-edition-by-karla-m-johnstone-ebook-pdf/ | Auditing: A Risk Based-Approach 11th Edition | Cengage | ebookbros.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=81U3Xe2mDqnW5gKS3aCwDQ&q=ebookclass&oq=ebookclass&gs_l=psy-ab.3..33i299k1l3.199400.205066.0.207056.10.10.0.0.0.0.154.944.6j4.10.0....0...1c.1.64.psy-ab..0.8.712...0.0.EUsnWnAkabo | https://www.google.com/aclk?sa=L&ai=DChcSEwjNm4e92svjAhUBhsgKHSlIB5IYABAJGgJxdQ&sig=AOD64_1QJEYEnXKVXC1YaNQfLKVg5zjM6Q&ctype=5&q=&ved=0ahUKEwj31IK92svjAhUQuVkKHaN4AwUQpysIOw&adurl= | https://ebookclass.com/product/e-commerce-2018-14th-by-kenneth-c-laudon-ebook-pdf/ | E-Commerce 2018 14th Edition | Pearson | ebookclass.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=81U3Xe2mDqnW5gKS3aCwDQ&q=ebookclass&oq=ebookclass&gs_l=psy-ab.3..33i299k1l3.199400.205066.0.207056.10.10.0.0.0.0.154.944.6j4.10.0....0...1c.1.64.psy-ab..0.8.712...0.0.EUsnWnAkabo | https://www.google.com/aclk?sa=L&ai=DChcSEwjNm4e92svjAhUBhsgKHSlIB5IYABAjGgJxdQ&sig=AOD64_1oK33f1PspzW8bQmNMB7H0mfQGHw&ctype=5&q=&ved=0ahUKEwj31IK92svjAhUQuVkKHaN4AwUQpysIvwE&adurl= | https://ebookclass.com/product/foundations-and-adult-health-nursing-7th-edition-ebook-pdf/ | Foundations And Adult Health Nursing 7th Edition | Elsevier | ebookclass.com |

| Search URL | Ad Click URL | Product URL | Title | Publisher | Site |
|---|---|---|---|---|---|
| https://www.google.com/search?q=ebookclass&biw=1280&bih=652&tbs=vw:l,ss:44&tbm=shop&ei=y1c3XY2wL7CB5wLuorWQDw&start=20&sa=N&ved=0ahUKEwjNwaS728vjAhWwwFkKHW5RDfIQ8tMDCMYD | https://www.google.com/aclk?sa=L&ai=DChcSEwiG6s_E28vjAhWZ4MgKHQkVAvUYABAtGgJxdQ&sig=AOD64_3O-5pXeMtrMJcTAfwYVTupn11oqQ&ctype=5&q=&ved=0ahUKEwj4y8vE28vjAhVMwFkKHTVQAmE4FBCnKwjjAQ&adurl= | https://ebookclass.com/product/developing-person-through-the-life-span-10th-edition-by-kathleen-stassen-berger-ebook-pdf/ | Developing Person Through The Life Span 10th Edition | Macmillan Learning | ebookclass.com |
| https://www.google.com/search?q=ebookclass&biw=1280&bih=652&tbs=vw:l,ss:44&tbm=shop&ei=LVg3XdaCH4Wm5wKL0IOYDA&start=60&sa=N&ved=0ahUKEwiWzfHp28vjAhUF01kKHQvoAMM4KBDy0wMI5QM | https://www.google.com/aclk?sa=L&ai=DChcSEwj9p8CT3MvjAhWEnLMKHflHDQ4YABADGgJxbg&sig=AOD64_0RDmrMW2YShynOInd7YzdIVNk9Dw&ctype=5&q=&ved=0ahUKEwjzg7yT3MvjAhVmuVkKHUovDsI4PBCnKwgX&adurl= | https://ebookclass.com/product/communicate-15th-edition-by-kathleen-s-verderber-ebook-pdf/ | Communicate! 15th Edition | Cengage | ebookclass.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=Slk3XemmMcLp_Qac2Y3YBw&q=book4college&oq=book4college&gs_l=psy-ab.3...89346.91714.0.92289.5.5.0.0.0.0.322.814.0j4j0j1.5.0....0...1c.1j2.64.psy-ab..0.0.0....0.AubgD71jYBM | https://www.google.com/aclk?sa=L&ai=DChcSEwjWspqe3cvjAhWSiMgKHdMLArsYABAgGgJxdQ&sig=AOD64_0j3HKv1WQ6XwB6S3MYTa4I17bCbg&ctype=5&q=&ved=0ahUKEwjd7ZWe3cvjAhVUtn-AKHRi4DewQpysI5QE&adurl= | https://book4college.com/products/y2412?variant=21782594584665&utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping | REAL COMMUNICATION 4TH EDITION | Macmillan Learning | book4college.com |
| https://www.google.com/search?q=book4college&biw=1280&bih=652&tbs=vw:l,ss:44&tbm=shop&ei=oVo3XfeJKOWI_QbY7IPgAw&start=20&sa=N&ved=0ahUKEwi33rSV3svjAhVlRN8KHVj2ADwQ8tMDCLsD | https://www.google.com/aclk?sa=L&ai=DChcSEwji9vj_58vjAhWTicgKHeA-Dp8YABAZGgJxdQ&sig=AOD64_0SsMQnUXUcIo0U259Zuaeq_WjTbw&ctype=5&q=&ved=0ahUKEwjX7PT_58vjAhVlnOAKHUSWBAw4FBCnKwgL&adurl= | https://book4college.com/products/tbe964?variant=21273671565401&utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping | FINANCIAL MANAGEMENT: PRINCIPLES AND APPLICATIONS 13TH EDITION | Pearson | book4college.com |
| https://www.google.com/search?q=book4college&biw=1280&bih=652&tbs=vw:l,ss:44&tbm=shop&ei=oVo3XfeJKOWI_QbY7IPgAw&start=20&sa=N&ved=0ahUKEwi33rSV3svjAhVlRN8KHVj2ADwQ8tMDCLsD | https://www.google.com/aclk?sa=L&ai=DChcSEwjCjaOh3svjAhUDnLMKHRKSAgsYABAPGgJxbg&sig=AOD64_2UCTQjkPrK8mDICWQBb6q5rV1fLQ&ctype=5&q=&ved=0ahUKEwjY5J2h3svjAhWQct8KHeiKBog4FBCnKwjBAQ&adurl= | https://book4college.com/products/ebook-introduction-to-business-statistics-7th-edition?variant=18141757079641&utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping | INTRODUCTION TO BUSINESS STATISTICS 7TH EDITION | Cengage | book4college.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=qV43XbbfDcSQ_QaPhafgCg&q=elibraryforclass&oq=elibraryforclass&gs_l=psy-ab.3...126315.126315.0.126987.1.1.0.0.0.0.52.52.1.1.0....0...1c.264.psy-ab..0.0.0....0.-E_cjRIpkRo | https://www.google.com/aclk?sa=l&ai=DChcSEwiJrZ3w58vjAhWPi8gKHX0wD3UYABABGgJxdQ&sig=AOD64_0QYn9_vuA96RMDch1WCgPg7pnuDg&ctype=5&q=&ved=0ahUKEwip5Jjw58vjAhXoguAKHXF1Dy0QuS8IGQ&adurl= | https://elibraryforclass.com/product/essentials-of-dental-radiography-10th-edition-ebok-pdf-version/?gclid=CjwKCAjw4NrpBRBsEiwAUcLcDBzIw8TybiXpnDnoVBZR3MnwTihYxFDYEnspyLvDHhFEh3n4QOV5RhoCW_EQAvD_BwE | Essentials of Dental Radiography 10th Edition | Pearson | elibraryforclass.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=qV43XbbfDcSQ_QaPhafgCg&q=elibraryforclass&oq=elibraryforclass&gs_l=psy-ab.3...126315.126315.0.126987.1.1.0.0.0.0.52.52.1.1.0....0...1c.264.psy-ab..0.0.0....0.-E_cjRIpkRo#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwit0_T258vjAhUSwMgKHYmTALUYABABGgJxdQ&sig=AOD64_3EFdSMCdRHeXcpsmg5DzL8SSC11w&ctype=5&q=&ved=0ahUKEwjTsvD258vjAhXrY98KHag_BnYQuS8ICA&adurl= | https://elibraryforclass.com/product/experience-communication-2nd-edition-ebook-pdf-version/?gclid=CjwKCAjw4NrpBRBsEiwAUcLcDNwO_QLhUC1sk1WXM4FXySmdxdNTf2C9ethZ2Y5xwBeCpXTsBIx-SBoCiEQQAvD_BwE | Experience Communication 2nd Edition | MHE | elibraryforclass.com |
| https://www.google.com/search?q=elibraryforclass&biw=1280&bih=652&tbs=vw:l,ss:44&tbm=shop&ei=KV83XfLMA-6e_Qa42Kn4CA&start=20&sa=N&ved=0ahUKEwiyhaG-4svjAhVuT98KHThsCo8Q8tMDCPAE | https://www.google.com/aclk?sa=l&ai=DChcSEwiL0eLJ48vjAhWMjcgKHb9ABQsYABABGgJxdQ&sig=AOD64_0GKdnqon3Ib2upy20AAg3EWGEQZw&ctype=5&q=&ved=0ahUKEwjN9d3J48vjAhVphOAKHZXeBT8QuS8ICw&adurl= | https://elibraryforclass.com/product/exploring-medical-language-e-book-10th-edition-ebook-pdf-version/?gclid=CjwKCAjw4NrpBRBsEiwAUcLcDHuTNN3RXlCNVtTaCc1xWGL3emyynYF5snE6LQ5HJqsNQEwdTMP9CRoCzmwQAvD_BwE | Exploring Medical Language 10th Edition | Elsevier | elibraryforclass.com |

| Search URL | Ad Click URL | Product URL | Title | Publisher | Domain |
|---|---|---|---|---|---|
| https://www.google.com/search?q=elibraryforclass&biw=1280&bih=652&tbs=vw:l,ss:44&tbm=shop&ei=KV83XfLMA-6e_Qa42Kn4CA&start=20&sa=N&ved=0ahUKEwiyhaG-4svjAhVuT98KHThsCo8Q8tMDCPAE | https://www.google.com/aclk?sa=l&ai=DChcSEwjsrqSo6MvjAhWMjcgKHb9ABQsYABADGgJxdQ&sig=AOD64_3AVll_bZfr4ClYW-r1l3r9wXbMxA&ctype=5&q=&ved=0ahUKEwjG36Co6MvjAhUCVN8KHdSXCncQuS8IDQ&adurl= | https://elibraryforclass.com/product/macroeconomics-13th-edition-ebook-pdf-version/?gclid=CjwKCAjw4NrpBRBsEiwAUcLcDJxWF_eKEjjh7FAyUxht9oIz5Bh-QCDX1aMt-GCK18It5Tz6wVIBRxoCoXMQAvD_BwE | Macroeconomics 13th Edition | Cengage | elibraryforclass.com |
| https://www.google.com/search?q=acetxt&source=lnms&tbm=shop&sa=X&ved=0ahUKEwjY_Nu468vjAhXkY98KHdnGCHgQ_AUIEygD&biw=1280&bih=652#spd=0 | https://www.google.com/aclk?sa=L&ai=DChcSEwiJ6Iy968vjAhFnLMKHT7IB9MYABAEGgJxbg&sig=AOD64_3U7jVlNjZuTpELrkp_5IIdkShlyA&ctype=5&q=&ved=0ahUKEwic3Ie968vjAhURWN8KHUPICioQuS8IDQ&adurl= | https://acetxt.com/ebook/infant-and-toddler-development-and-responsive-program-planning-4th-4e/ | Infant and Toddler Development and Responsive Program Planning 4th Edition | Pearson | acetxt.com |
| https://www.google.com/search?q=acetxt&source=lnms&tbm=shop&sa=X&ved=0ahUKEwjY_Nu468vjAhXkY98KHdnGCHgQ_AUIEygD&biw=1280&bih=652#spd=8113539922652631429 | https://www.google.com/aclk?sa=L&ai=DChcSEwiQgNbn68vjAhWWiMgKHb7fB28YABAFGgJxdQ&sig=AOD64_3kYKehJ-84ILBkm9pTkGb9YSiZ_Q&ctype=5&q=&ved=0ahUKEwium9Hn68vjAhWITt8KHRMOD6EQuS8IDA&adurl= | https://acetxt.com/ebook/principles-of-auditing-and-other-assurance-services-21st-21e/ | Principles of Auditing and Other Assurance Services 21st Edition | MHE | acetxt.com |
| https://www.google.com/search?q=acetxt&tbs=vw:l,ss:44&tbm=shop&ei=kGg3XYXoMugk_QbX7rfwBg&start=20&sa=N&ved=0ahUKEwiF8K-668vjAhVqUt8KHVf3DW4Q8tMDCPUE&biw=1280&bih=652 | https://www.google.com/aclk?sa=L&ai=DChcSEwi6_4Wf7MvjAhUBwMgKHV1cDF0YABAPGgJxdQ&sig=AOD64_3up3qyyJy8-x7hZxwnffIHOGJpMA&adurl=&ctype=5&q= | https://acetxt.com/ebook/security-guide-to-network-security-fundamentals-6th-6e/ | Security+ Guide to Network Security Fundamentals 6th Edition | Cengage | acetxt.com |
| https://www.google.com/search?q=acetxt&tbs=vw:l,ss:44&tbm=shop&ei=umk3XaacF46-ggf7iK2ABA&start=80&sa=N&ved=0ahUKEwim4aDI7MvjAhUOn-AKHXtEC0A4PBDy0wMIogU&biw=1280&bih=652 | https://www.google.com/aclk?sa=L&ai=DChcSEwjUiZLe7MvjAhUBr8gKHR8eAbMYABAQGgJxdQ&sig=AOD64_2O1Ipf04NPeY39Ts0A54I7bcwf_w&adurl=&ctype=5&q= | https://acetxt.com/ebook/krauses-food-and-the-nutrition-care-process-14th-14e/ | Krause's Food and the Nutrition Care Process 14th Edition | Elsevier | acetxt.com |
| https://www.google.com/search?q=bigpromobb&source=lnms&tbm=shop&sa=X&ved=0ahUKEwie7s2X7cvjAhVEiOAKHQsPBawQ_AUIFCgE&biw=1280&bih=652 | https://www.google.com/aclk?sa=L&ai=DChcSEwiR1JmZ7cvjAhWLjsgKHckmD-AYABAeGgJxdQ&sig=AOD64_3RgIBPI5usuggNx9oZfh1B917kVg&ctype=5&q=&ved=0ahUKEwj6nZWZ7cvjAhVjhOAKHZOyBGAQpysIOwing&adurl= | https://bigpromobb.myshopify.com/products/y202?utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping | Communication: Principles for a Lifetime 7th Edition | Pearson | bigpromobb.myshopify.com |
| https://www.google.com/search?q=bigpromobb&source=lnms&tbm=shop&sa=X&ved=0ahUKEwie7s2X7cvjAhVEiOAKHQsPBawQ_AUIFCgE&biw=1280&bih=652 | https://www.google.com/aclk?sa=L&ai=DChcSEwiR1JmZ7cvjAhWLjsgKHckmD-AYABAlGgJxdQ&sig=AOD64_2JD1ZIOLLA_0yARdb9nrUvfgdXFQ&ctype=5&q=&ved=0ahUKEwj6nZWZ7cvjAhVjhOAKHZOyBGAQpysIRwing&adurl= | https://bigpromobb.myshopify.com/products/y388?utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping | Thinking Critically 12th Edition | Cengage | bigpromobb.myshopify.com |
| https://www.google.com/search?q=bigpromobb&source=lnms&tbm=shop&sa=X&ved=0ahUKEwie7s2X7cvjAhVEiOAKHQsPBawQ_AUIFCgE&biw=1280&bih=652 | https://www.google.com/aclk?sa=L&ai=DChcSEwiR1JmZ7cvjAhWLjsgKHckmD-AYABAfGgJxdQ&sig=AOD64_3T_D5KBfr8eEHhtsPfc74uROJyeg&ctype=5&q=&ved=0ahUKEwj6nZWZ7cvjAhVjhOAKHZOyBGAQpysI4wEing&adurl= | https://bigpromobb.myshopify.com/products/y1?utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping | Fundamentals of Abnormal Psychology 9th Edition | Macmillan Learning | bigpromobb.myshopify.com |
| https://www.google.com/search?q=bigpromobb&tbs=vw:l,ss:44&tbm=shop&ei=vms3XbbvJOSe_Qa9lruwDw&start=40&sa=N&ved=0ahUKEwi2xrS-7svjAhVkT98KHT3LDvY4FBDy0wMItQM&biw=1280&bih=652 | https://www.google.com/aclk?sa=L&ai=DChcSEwiaxePD7svjAhXFnrMKHZGfAjIYABACGgJxbg&sig=AOD64_1dWwMyEm2v6Cez9b3kQRVLZoF2Zg&ctype=5&q=&ved=0ahUKEwjD6t7D7svjAhVRTd8KHbemC8c4KBCnKwgL&adurl= | https://bigpromobb.myshopify.com/products/y2432?utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping | Gould's Pathophysiology For The Health Professions 6th Edition | Elsevier | bigpromobb.myshopify.com |

| Search URL | Ad Click URL | Product URL | Title | Publisher | Site |
|---|---|---|---|---|---|
| https://www.google.com/search?q=digitaltextbookhome&source=lnms&tbm=shop&sa=X&ved=0ahUKEwiHna3-78vjAhVpiOAKHRqYBg0Q_AUIFCgE&biw=1280&bih=652#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwjR5LaA8MvjAhULjsgKHd7lDiIYABAFGgJxdQ&sig=AOD64_0Yfmh-lAWRKt3KFdXzp3q5DBvv9w&ctype=5&q=&ved=0ahUKEwje9LKA8MvjAhWEMd8KHcguAJ0QpysIlw&adurl= | https://digitaltextbookhome.com/products/personal-finance-12th-ed-by-jack-kapoor-9781259720680?utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping | Personal Finance 12th Edition | MHE | digitaltextbookhome.com |
| https://www.google.com/search?q=digitaltextbookhome&source=lnms&tbm=shop&sa=X&ved=0ahUKEwiHna3-78vjAhVpiOAKHRqYBg0Q_AUIFCgE&biw=1280&bih=652#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwjR5LaA8MvjAhULjsgKHd7lDiIYABABGgJxdQ&sig=AOD64_1x3e8foABd94S6awRy0_8MSVyaug&ctype=5&q=&ved=0ahUKEwje9LKA8MvjAhWEMd8KHcguAJ0QpysICw&adurl= | https://digitaltextbookhome.com/products/marketing-2016-18th-edition-by-william-m-pride-978-1305769786?utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping | Marketing 2016 18th Edition | Cengage | digitaltextbookhome.com |
| https://www.google.com/search?q=digitaltextbookisland&source=lnms&tbm=shop&sa=X&ved=0ahUKEwig66OC8cvjAhWXdd8KHTkvBhlQ_AUIFCgE&biw=1280&bih=652 | https://www.google.com/aclk?sa=l&ai=DChcSEwjZ67eU8cvjAhUTi8gKHRdMDioYABATGgJxdQ&sig=AOD64_2aYeNogF_SkBXkhqy19PwW80xwsg&ctype=5&q=&ved=0ahUKEwissLOU8cvjAhWLxVkKHWh1DzwQpysICw&adurl= | https://digitaltextbookisland.com/products/microeconomics-4th-edition-by-krugman-9781464143878?variant=15007422251071&utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping&gclid=CjwKCAjw4NrpBRBsEiwAUcLcDBMnQ36qj3C4q2aYtnPvUOxbQjPidOq1NUrh0Qoz_Az-5OznqgI-bhoCldkQAvD_BwE | Microeconomics 4th Edition | Macmillan Learning | digitaltextbookisland.com |
| https://www.google.com/search?q=digitaltextbookisland&source=lnms&tbm=shop&sa=X&ved=0ahUKEwig66OC8cvjAhWXdd8KHTkvBhlQ_AUIFCgE&biw=1280&bih=652#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwjZ67eU8cvjAhUTi8gKHRdMDioYABAiGgJxdQ&sig=AOD64_3NByrgC5XlAcbx3NMS9TyY3CbX5Q&ctype=5&q=&ved=0ahUKEwissLOU8cvjAhWLxVkKHWh1DzwQpysIpwE&adurl= | https://digitaltextbookisland.com/products/introduction-to-psychology-11th-edition-by-james-w-kalat-9781305271555?variant=14685813997631&utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping&gclid=CjwKCAjw4NrpBRBsEiwAUcLcDIg6z4gJWGFVZxhtCruzxzJkjOgvhhj9EEylB5e7Ccp6U3j9Y-ygxxoCP3sQAvD_BwE | Introduction to Psychology 11th Edition | Cengage | digitaltextbookisland.com |
| https://www.google.com/search?q=digitaltextbookisland&source=lnms&tbm=shop&sa=X&ved=0ahUKEwig66OC8cvjAhWXdd8KHTkvBhlQ_AUIFCgE&biw=1280&bih=652#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwjZ67eU8cvjAhUTi8gKHRdMDioYABAdGgJxdQ&sig=AOD64_1QZ1QNhs47UPiBHyziBBsTt92Akg&ctype=5&q=&ved=0ahUKEwissLOU8cvjAhWLxVkKHWh1DzwQpysIjwE&adurl= | https://digitaltextbookisland.com/products/physics-5th-edition-by-james-s-walker-9780321976444?variant=14839467671615&utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping&gclid=CjwKCAjw4NrpBRBsEiwAUcLcDMxE1UKV78xhDQJaKQRmbuf1CxpWBWXdmi-9ghTAFUXKlD1_vhRhJBoCFNYQAvD_BwE | Physics 5th Edition | Pearson | digitaltextbookisland.com |
| https://www.google.com/search?q=elibrarycenter&source=lnms&tbm=shop&sa=X&ved=0ahUKEwjQ4oaK88vjAhWrc98KHdQzD1wQ_AUIEygD&biw=1280&bih=652 | https://www.google.com/aclk?sa=l&ai=DChcSEwi80Z6L88vjAhWNjMgKHaMsAfcYABARGgJxdQ&sig=AOD64_2RLJ_L5npVN-xnTUbRtcGLTLyElw&ctype=5&q=&ved=0ahUKEwi7wZqL88vjAhWhiOAKHbuEAwoQpysIWw&adurl= | https://elibrarycenter.com/product/exploraciones-book-only-2nd-edition-e-book-pdf-version/?gclid=CjwKCAjw4NrpBRBsEiwAUcLcDHYbUjVCYsGvBnw4dsuyks0zuDKKCPq8AENX2epv0bJBeNpfJwGwoxoClAcQAvD_BwE | Exploraciones 2nd Edition | Cengage | elibrarycenter.com |
| https://www.google.com/search?q=elibrarycenter&biw=1280&bih=652&tbs=vw:l,ss:44&tbm=shop&ei=kXA3Xfu0GKGRgge7iY5Q&start=20&sa=N&ved=0ahUKEwi7wZqL88vjAhWhiOAKHbuEAwoQ8tMDCOkE | https://www.google.com/aclk?sa=l&ai=DChcSEwiZ89TZ88vjAhUJjMgKHbXeCzwYABADGgJxdQ&sig=AOD64_0moFbpQVl_Dy5lZDJGaYYnGrzovw&ctype=5&q=&ved=0ahUKEwjLv9DZ88vjAhXHTd8KHTGcBmkQuS8ICw&adurl= | https://elibrarycenter.com/product/infant-and-toddler-development-and-responsive-program-planning-a-relationship-based-approach-4th-edition-ebook-pdf-version/?gclid=CjwKCAjw4NrpBRBsEiwAUcLcDD6ao5TvMXGmJdz0o3OS6MNWypl8ytm4yfROJC7dcuWfmLWkLtQY0BoCePQQAvD_BwE | Infant and Toddler Development and Responsive Program Planning 4th Edition | Pearson | elibrarycenter.com |

| Search URL | Ad Click URL | Product URL | Title | Publisher | Domain |
|---|---|---|---|---|---|
| https://www.google.com/search?q=elibrarycenter&biw=1280&bih=652&tbs=vw:l,ss,44&tbm=shop&ei=kXA3Xfu0GKGRgge7iY5Q&start=20&sa=N&ved=0ahUKEwiwZqL88vjAhWhiOAKHbuEAwoQ8tMDCOkE | https://www.google.com/aclk?sa=l&ai=DChcSEwiOjfPp88vjAhWFn7MKHZUdAucYABABGgJxbg&sig=AOD64_3SKhFxnF7QmohPdqBhLMYYJeARg&ctype=5&q=&ved=0ahUKEwj17e7p88vjAhVrneAKHWKyDTgQuS8IGQ&adurl= | https://elibraryforclass.com/product/atlas-of-interventional-pain-management-4th-edition-ebook-pdf-version/?gclid=CjwKCAjw4NrpBRBsEiwAUcLcDBovEYUTUAHKdsBJ4l1ert7YX9gU7I1RU7Qx_QKQmh_YYWga1uVhXxoCjtUQAvD_BwE | Atlas of Interventional Pain Management 4th Edition | Elsevier | elibrarycenter.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=cXI3XdrcGOrK5gLbmZWgCw&q=etextbookland&oq=etextbookland&gs_l=psy-ab.3...25686.27243.0.28042.5.5.0.0.0.0.123.585.0j5.5.0....0...1c.1j2.64.psy-ab..0.0.0....0.Wur86WfUIgY | https://www.google.com/aclk?sa=l&ai=DChcSEwj8ta3-9MvjAhXGnrMKHb2CAv0YABABGgJxbg&sig=AOD64_3scmxCsCju1qy-vJt7R6X71CK7ew&ctype=5&q=&ved=0ahUKEwjOz6j-9MvjAhUhwFkKHdlID5YQpysIHQ&adurl= | https://etextbooksland.com/products/textbook-of-diagnostic-sonography-2-volume-set-8th-edition-ebook-pdf?variant=28635353186356&currency=USD | Textbook of Diagnostic Sonography 2-Volume Set, 8th Edition | Elsevier | etextbookland.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=cXI3XdrcGOrK5gLbmZWgCw&q=etextbookland&oq=etextbookland&gs_l=psy-ab.3...25686.27243.0.28042.5.5.0.0.0.0.123.585.0j5.5.0....0...1c.1j2.64.psy-ab..0.0.0....0.Wur86WfUIgY | https://www.google.com/aclk?sa=l&ai=DChcSEwj8ta3-9MvjAhXGnrMKHb2CAv0YABASGgJxbg&sig=AOD64_1EDRGF82Iga3BSIcDfCJOkL1wlRg&ctype=5&q=&ved=0ahUKEwjOz6j-9MvjAhUhwFkKHdlID5YQpysIKg&adurl= | https://www.etextbookland.com/products/basics-of-web-design-html5-css3-4th-edition-ebook-pdf?variant=21287379861581&currency=USD | BASICS OF WEB DESIGN: HTML5 & CSS3 4TH EDITION | Pearson | etextbookland.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=cXI3XdrcGOrK5gLbmZWgCw&q=etextbookland&oq=etextbookland&gs_l=psy-ab.3...25686.27243.0.28042.5.5.0.0.0.0.123.585.0j5.5.0....0...1c.1j2.64.psy-ab..0.0.0....0.Wur86WfUIgY | https://www.google.com/aclk?sa=l&ai=DChcSEwj8ta3-9MvjAhXGnrMKHb2CAv0YABAVGgJxbg&sig=AOD64_3HHuTSio2yeYH3c1P_yf9Sz-8W8A&ctype=5&q=&ved=0ahUKEwjOz6j-9MvjAhUhwFkKHdlID5YQpysIgE&adurl= | https://etextbooksland.com/products/money-banking-and-financial-markets-4th-edition?variant=28635534360628&currency=USD | Money, Banking and Financial Markets 4th Edition | MHE | etextbookland.com |
| https://www.google.com/search?q=etextbookland&tbs=vw:l,ss:44&tbm=shop&ei=j3I3XY7MDqGA5wLSkbywCQ&start=20&sa=N&ved=0ahUKEwjOz6j-9MvjAhUhwFkKHdlID5YQ8tMDCN4D&biw=1280&bih=652 | https://www.google.com/aclk?sa=l&ai=DChcSEwiR6tbz9cvjAhUKi8gKHQVqAAcYABAfGgJxdQ&sig=AOD64_3qPIaHhe1SaMzK_AAQiAH-a_gUcw&ctype=5&q=&ved=0ahUKEwj2pdLz9cvjAhWhzVkKHWFtBJs4FBCnKwjkAQ&adurl= | https://www.etextbookland.com/products/the-essence-of-anthropology-4th-edition-ebook-pdf?variant=13036101173325&currency=USD | THE ESSENCE OF ANTHROPOLOGY 4TH EDITION | Cengage | etextbookland.com |
| https://www.google.com/search?q=etextbookland&tbs=vw:l,ss:44&tbm=shop&ei=8XM3Xa6YMo7I_QbOwKGwBQ&start=60&sa=N&ved=0ahUKEwju1LKn9svjAhUOZN8KHU5gCFY4KBDy0wMIuwM&biw=1280&bih=652#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwjfju6t9svjAhVOwMgKHapkDPoYABAVGgJxdQ&sig=AOD64_3WLzXLh_6GMDa7KxUlbRI_-inR1Q&ctype=5&q=&ved=0ahUKEwjDl-qt9svjAhVNmeAKHTgLDgo4PBCnKwioAQ&adurl= | https://www.etextbookland.com/products/learning-and-memory-from-brain-to-behavior-3rd-edition-ebook-pdf?variant=21287378157645&currency=USD | LEARNING AND MEMORY: FROM BRAIN TO BEHAVIOR 3RD EDITION | Macmillan Learning | etextbookland.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=tmA4XfvHNOjy5gLOnLnIBw&q=Testbankforclass&oq=Testbankforclass&gs_l=psy-ab.3...24062.49021.0.49596.5.5.0.0.0.0.79.332.5.5.0....0...1c.1j2.64.psy-ab..0.0.0....0.ZGU03hE5AjQ#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwi4gafD2M3jAhWPi8gKHU3fClwYABATGgJxdQ&sig=AOD64_2di03AqAKbxawmn9q2d2B9q2TM7g&adurl=&ctype=5&q= | https://testbankforclass.com/product/test-bank-for-college-mathematics-for-business-economics-life-sciences-and-social-sciences-14th-edition-14th-edition-pdf-docs-version/?gclid=CjwKCAjwg-DpBRBbEiwAEV1_-DdWL19MgXwUiIregadtHwxohjIQw12CYUPRTN8AZAt2DThpyc319hoCIpIQAvD_BwE | College Mathematics for Business, Economics, Life Sciences, and Social Sciences (14th Edition) | Pearson | Testbankforclass.com |

| Search URL | Ad Click URL | Product URL | Title | Publisher | Site |
|---|---|---|---|---|---|
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=tmA4XfvHNOjy5gLOnLnIBw&q=Testbankforclass&oq=Testbankforclass&gs_l=psy-ab.3...24062.49021.0.49596.5.5.0.0.0.0.79.332.5.5.0....0...1c.1j2.64.psy-ab..0.0.0....0.ZGU03hE5AjQ#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwiqwN7t2M3jAhVOwMgKHZwFBsMYABAFGgJxdQ&sig=AOD64_3C5kzp54esefx3rBxSaETHj_DoLQ&ctype=5&q=&ved=0ahUKEwiMoNrt2M3jAhVPheAKHRtIDBYQuS8IEQ&adurl= | https://testbankforclass.com/product/test-bank-for-comptia-security-guide-to-network-security-fundamentals-standalone-book-6th-edition-pdf-docs-version/?gclid=CjwKCAjwg-DpBRBbEiwAEV1_-IbR0Khk1B4LpJrL2uUV15qJ_AeGYiiFF4P9wmfUeHWwRoIGj3cpYxoCM9kQAvD_BwE | CompTIA Security+ Guide to Network Security Fundamentals – Standalone Book 6th Edition | Cengage | Testbankforclass.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=tmA4XfvHNOjy5gLOnLnIBw&q=Testbankforclass&oq=Testbankforclass&gs_l=psy-ab.3...24062.49021.0.49596.5.5.0.0.0.0.79.332.5.5.0....0...1c.1j2.64.psy-ab..0.0.0....0.ZGU03hE5AjQ#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwjYscuJ2c3jAhUUicgKHSDgCUYYABAPGgJxdQ&sig=AOD64_2pkYnEIM36sOTHwJkZIFLR1Ey5Jw&adurl=&ctype=5&q= | https://testbankforclass.com/product/test-bank-for-managerial-economics-business-strategy-mcgraw-hill-series-economics-9th-edition-pdf-docs-version/?gclid=CjwKCAjwg-DpBRBbEiwAEV1_-OoAVo6SvhI9g_m4XkRSCjHHiPm5aWuyAIhIwYvv22ajwQSK_VvrghoCfRIQAvD_BwE | Managerial Economics & Business Strategy 9th Edition | MHE | Testbankforclass.com |
| https://www.google.com/search?q=zlibraryextra&tbs=vw:l,ss:44&tbm=shop&ei=ZGM4XZ7lBLCB5wLuorWQDw&start=20&sa=N&ved=0ahUKEwiep9fU2s3jAhWwwFkKHW5RDfIQ8tMDCLAF&biw=1280&bih=652 | https://www.google.com/aclk?sa=l&ai=DChcSEwj5vd6S283jAhUJobMKHYLQBtoYABAbGgJxbg&sig=AOD64_2iJ2dsTgJv0-s9Nb8qu3y-_F21rw&ctype=5&q=&ved=0ahUKEwjvl9qS283jAhWl11kKHUiNDeU4FBDDPAhr&adurl= | https://zlibraryextra.com/product/educational-research-planning-conducting-and-evaluating-quantitative-and-qualitative-research-5th-edition-ebook-pdf-version/?gclid=CjwKCAjwg-DpBRBbEiwAEV1_-Lm99lIW6Rsnon3W7_G-b9kzfS0bcSDzprOUTByh69p2di9Gi4iV7RoCcuEQAvD_BwE | Educational Research: Planning, Conducting, and Evaluating Quantitative and Qualitative Research 5th Edition | Pearson | zlibraryextra.com |
| https://www.google.com/search?q=zlibraryextra&tbs=vw:l,ss:44&tbm=shop&ei=5mM4Xe-MCaWv5wLImraoDg&start=40&sa=N&ved=0ahUKEwjvl9qS283jAhWl11kKHUiNDeU4FBDy0wMIjgU&biw=1280&bih=652#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwjZ0PqV3M3jAhUWwMgKHYh6D2wYABARGgJxdQ&sig=AOD64_22Nnc-2wFzU6HKXcBFnl3NxABSYg&ctype=5&q=&ved=0ahUKEwi1wvaV3M3jAhWMjVkKHQJuBfM4KBDDPAiOAQ&adurl= | https://zlibraryextra.com/product/understanding-social-problems-enhanced-edition-loose-leaf-version-10th-edition-ebook-pdf-version/?gclid=CjwKCAjwg-DpBRBbEiwAEV1_-DAtyTIXOfH112w5cJwxM6D-_d_r7mA_p45N8aGnJR6Vs1QhM3JIchoC2p8QAvD_BwE | Understanding Social Problems 10th Edition | Cengage | zlibraryextra.com |
| https://www.google.com/search?q=zlibraryextra&tbs=vw:l,ss:44&tbm=shop&ei=kGU4XYa-CMKB5wLr677QAQ&start=80&sa=N&ved=0ahUKEwiGxurd3M3jAhXCwFkKHeu1Dxo4PBDy0wMIjgU&biw=1280&bih=652 | https://www.google.com/aclk?sa=l&ai=DChcSEwiJ1lzx3M3jAhXCn7MKHXJDDhQYABABGgJxbg&sig=AOD64_1eufL2Z3wzHO3p7KkxK_BbWulzCg&ctype=5&q=&ved=0ahUKEwiB24jx3M3jAhXPmuAKHSl9BbYQuS8IEw&adurl= | https://zlibraryextra.com/product/introduction-to-data-compression-the-morgan-kaufmann-series-in-multimedia-information-and-systems-5th-edition-ebook-pdf-version/?gclid=CjwKCAjwg-DpBRBbEiwAEV1_-PV8t5MK7kFRkAytx9ZKl7-ciFrNSWlIsRyPcEOGQM3r6bZ5A_pKkRoCR2EQAvD_BwE | Introduction to Data Compression 5th Edition | Elsevier | zlibraryextra.com |

## Exhibit A

| Search Result URL | Ad URL | Landing Page URL | Title | Publisher | Site |
|---|---|---|---|---|---|
| https://www.google.com/search?q=aonsky&source=lnms&tbm=shop&sa=X&ved=0ahUKEwjCs-Xb1cvjAhVwzlkKHTRUC4gQ_AUIFCgE&biw=1280&bih=652 | https://www.google.com/aclk?sa=L&ai=DChcSEwjT7oDk1cvjAhUBnLMKHT6cBO8YABALGgJxbg&sig=AOD64_3fIquXjxXjLki61XdJXKa5K7WzTg&ctype=5&q=&ved=0ahUKEwjk-_vj1cvjAhWJjVkKHa1jC0gQpysIFw&adurl= | https://aonsky.com/product/human-anatomy-038-physiology-laboratory-manual-main-version-13th-edition-ebook-pdf/ | Human Anatomy & Physiology | Pearson | aonsky.com |
| https://www.google.com/search?q=aonsky&source=lnms&tbm=shop&sa=X&ved=0ahUKEwjCs-Xb1cvjAhVwzlkKHTRUC4gQ_AUIFCgE&biw=1280&bih=652#spd=0 | https://www.google.com/aclk?sa=L&ai=DChcSEwjT7oDk1cvjAhUBnLMKHT6cBO8YABAMGgJxbg&sig=AOD64_3JQoAVwVvV_2a0v9n4JfH16tW7Yw&ctype=5&q=&ved=0ahUKEwjk-_vj1cvjAhWJjVkKHa1jC0gQpysIaw&adurl= | https://aonsky.com/product/psychology-12th-edition-by-david-g-myers-ebook-pdf/ | Psychology 12th Edition | Macmillan Learning | aonsky.com |
| https://www.google.com/search?q=aonsky&biw=1280&bih=652&tbs=vw:l,ss:44&tbm=shop&ei=1M3XaKcDMfa5gKyuoKICQ&start=60&sa=N&ved=0ahUKEwjijZu018vjAhVHrVkKHTKdAJE4KBDy0wMItwM | https://www.google.com/aclk?sa=L&ai=DChcSEwi-kfG_18vjAhUGhMgKHbluC9cYABAjGgJxdQ&sig=AOD64_0WBjYKaZAJw7VIU3gPaq6jCGG3GA&ctype=5&q=&ved=0ahUKEwjw7-y_18vjAhVEtlkKHfNwAYY4PBCnKwjjAQ&adurl= | https://aonsky.com/product/gould-8217-s-pathophysiology-for-the-health-professions-6th-edition-ebook-pdf/ | Gould's Pathophysiology For The Health Professions 6th Edition | Elsevier | aonsky.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=BVQ3XbGVFbL45gL-oIOICQ&q=ebookbros&oq=ebookbros&gs_l=psy-ab.3..33i299k1l3.117494.122611.0.126235.9.9.0.0.0.0.243.1189.3j4j2.9.0....0...1c.1.64.psy-ab..0.7.945...0.0.FZmHj_7gUgM | https://www.google.com/aclk?sa=L&ai=DChcSEwijwf-q2MvjAhWJhMgKHWYlDvsYABAiGgJxdQ&sig=AOD64_0oY4kbImk9p7uv3z_Mj1ILVEBhIg&ctype=5&q=&ved=0ahUKEwipv_qq2MvjAhXIuFkKHQ4tAcEQpysIFw&adurl= | https://ebookbros.com/product/psychology-12th-edition-by-david-g-myers-ebook-pdf/ | Psychology 12th Edition | Macmillan Learning | ebookbros.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=BVQ3XbGVFbL45gL-oIOICQ&q=ebookbros&oq=ebookbros&gs_l=psy-ab.3..33i299k1l3.117494.122611.0.126235.9.9.0.0.0.0.243.1189.3j4j2.9.0....0...1c.1.64.psy-ab..0.7.945...0.0.FZmHj_7gUgM | https://www.google.com/aclk?sa=L&ai=DChcSEwijwf-q2MvjAhWJhMgKHWYlDvsYABAWGgJxdQ&sig=AOD64_3SoFJEvhoRCQ6FL0VQIKXRFPyScQ&ctype=5&q=&ved=0ahUKEwipv_qq2MvjAhXIuFkKHQ4tAcEQpysIIw&adurl= | https://ebookbros.com/product/concepts-of-genetics-12th-edition-ebook-pdf/ | Concepts of Genetics (12th Edition) | Pearson | ebookbros.com |
| https://www.google.com/search?q=ebookbros&tbs=vw:l,ss:44&tbm=shop&ei=31U3XbL7O4-B5wLk5I_gBQ&start=80&sa=N&ved=0ahUKEwjy5uPQ2cvjAhWPwFkKHWTyA1w4PBDy0wMIuwM&biw=1280&bih=652#spd=0 | https://www.google.com/aclk?sa=L&ai=DChcSEwio4v7Z2cvjAhWInrMKHb6fCv4YABAjGgJxbg&sig=AOD64_1yLO5iqcVWmrTAkBI2cTKgiiMxMQ&ctype=5&q=&ved=0ahUKEwit7PrZ2cvjAhUpq1kKHZIuCNY4UBCnKwjvAQ&adurl= | https://ebookbros.com/product/auditing-a-risk-based-approach-11th-edition-by-karla-m-johnstone-ebook-pdf/ | Auditing: A Risk Based-Approach 11th Edition | Cengage | ebookbros.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=81U3Xe2mDqnW5gKS3aCwDQ&q=ebookclass&oq=ebookclass&gs_l=psy-ab.3..33i299k1l3.199400.205066.0.207056.10.10.0.0.0.0.154.944.6j4.10.0....0...1c.1.64.psy-ab..0.8.712...0.0.EUsnWnAkabo | https://www.google.com/aclk?sa=L&ai=DChcSEwjNm4e92svjAhUBhsgKHSlIB5IYABAJGgJxdQ&sig=AOD64_1QJEYEnXKVXC1YaNQfLKVg5zjM6Q&ctype=5&q=&ved=0ahUKEwj31IK92svjAhUQuVkKHaN4AwUQpysIOw&adurl= | https://ebookclass.com/product/e-commerce-2018-14th-by-kenneth-c-laudon-ebook-pdf/ | E-Commerce 2018 14th Edition | Pearson | ebookclass.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=81U3Xe2mDqnW5gKS3aCwDQ&q=ebookclass&oq=ebookclass&gs_l=psy-ab.3..33i299k1l3.199400.205066.0.207056.10.10.0.0.0.0.154.944.6j4.10.0....0...1c.1.64.psy-ab..0.8.712...0.0.EUsnWnAkabo | https://www.google.com/aclk?sa=L&ai=DChcSEwjNm4e92svjAhUBhsgKHSlIB5IYABAjGgJxdQ&sig=AOD64_1oK33f1PspzW8bQmNMB7H0mfQGHw&ctype=5&q=&ved=0ahUKEwj31IK92svjAhUQuVkKHaN4AwUQpysIvwE&adurl= | https://ebookclass.com/product/foundations-and-adult-health-nursing-7th-edition-ebook-pdf/ | Foundations And Adult Health Nursing 7th Edition | Elsevier | ebookclass.com |

| Search URL | Click URL | Product URL | Title | Publisher | Site |
|---|---|---|---|---|---|
| https://www.google.com/search?q=ebookclass&biw=1280&bih=652&tbs=vw:l,ss:44&tbm=shop&ei=y1c3XY2wL7CB5wLuorWQDw&start=20&sa=N&ved=0ahUKEwjNwaS728vjAhWwwFkKHW5RDfIQ8tMDCMYD | https://www.google.com/aclk?sa=L&ai=DChcSEwiG6s_E28vjAhWZ4MgKHQkVAvUYABAtGgJxdQ&sig=AOD64_3O-5pXeMtrMJcTAfwYVTupn11oqQ&ctype=5&q=&ved=0ahUKEwj4y8vE28vjAhVMwFkKHTVQAmE4FBCnKwjjAQ&adurl= | https://ebookclass.com/product/developing-person-through-the-life-span-10th-edition-by-kathleen-stassen-berger-ebook-pdf/ | Developing Person Through The Life Span 10th Edition | Macmillan Learning | ebookclass.com |
| https://www.google.com/search?q=ebookclass&biw=1280&bih=652&tbs=vw:l,ss:44&tbm=shop&ei=LVg3XdaCH4Wm5wKL0IOYDA&start=60&sa=N&ved=0ahUKEwiWzfHp28vjAhUF01kKHQvoAMM4KBDy0wMI5QM | https://www.google.com/aclk?sa=L&ai=DChcSEwj9p8CT3MvjAhWEnLMKHflHDQ4YABADGgJxbg&sig=AOD64_0RDmrMW2YShynOlnd7YzdIVNk9Dw&ctype=5&q=&ved=0ahUKEwjzg7yT3MvjAhVmuVkKHUovDsI4PBCnKwgX&adurl= | https://ebookclass.com/product/communicate-15th-edition-by-kathleen-s-verderber-ebook-pdf/ | Communicate! 15th Edition | Cengage | ebookclass.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=Slk3XemmMcLp_Qac2Y3YBw&q=book4college&oq=book4college&gs_l=psy-ab.3...89346.91714.0.92289.5.5.0.0.0.0.322.814.0j4j0j1.5.0.....0...1c.1j2.64.psy-ab..0.0.0.....0.AubgD71jYBM | https://www.google.com/aclk?sa=L&ai=DChcSEwjWspqe3cvjAhWSiMgKHdMLArsYABAgGgJxdQ&sig=AOD64_0j3HKv1WQ6XwB6S3MYTa4I17bCbg&ctype=5&q=&ved=0ahUKEwjd7ZWe3cvjAhVUtn-AKHRi4DewQpysI5QE&adurl= | https://book4college.com/products/y2412?variant=21782594584665&utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping | REAL COMMUNICATION 4TH EDITION | Macmillan Learning | book4college.com |
| https://www.google.com/search?q=book4college&biw=1280&bih=652&tbs=vw:l,ss:44&tbm=shop&ei=oVo3XfeJKOWI_QbY7IPgAw&start=20&sa=N&ved=0ahUKEwi33rSV3svjAhVlRN8KHVj2ADwQ8tMDCLsD | https://www.google.com/aclk?sa=L&ai=DChcSEwji9vj_58vjAhWTicgKHeA-Dp8YABAZGgJxdQ&sig=AOD64_0SsMQnUXUcIo0U259Zuaeq_WjTbw&ctype=5&q=&ved=0ahUKEwjX7PT_58vjAhVlnOAKHUSWBAw4FBCnKwgL&adurl= | https://book4college.com/products/tbe964?variant=21273671565401&utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping | FINANCIAL MANAGEMENT: PRINCIPLES AND APPLICATIONS 13TH EDITION | Pearson | book4college.com |
| https://www.google.com/search?q=book4college&biw=1280&bih=652&tbs=vw:l,ss:44&tbm=shop&ei=oVo3XfeJKOWI_QbY7IPgAw&start=20&sa=N&ved=0ahUKEwi33rSV3svjAhVlRN8KHVj2ADwQ8tMDCLsD | https://www.google.com/aclk?sa=L&ai=DChcSEwjCjaOh3svjAhUDnLMKHRKSAgsYABAPGgJxbg&sig=AOD64_2UCTQjkPrK8mDICWQBb6q5rV1fLQ&ctype=5&q=&ved=0ahUKEwjY5J2h3svjAhWQct8KHeiKBog4FBCnKwjBAQ&adurl= | https://book4college.com/products/ebook-introduction-to-business-statistics-7th-edition?variant=18141757079641&utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping | INTRODUCTION TO BUSINESS STATISTICS 7TH EDITION | Cengage | book4college.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=qV43XbbfDcSQ_QaPhafgCg&q=elibraryforclass&oq=elibraryforclass&gs_l=psy-ab.3...126315.126315.0.126987.1.1.0.0.0.0.52.52.1.1.0....0...1c.2.64.psy-ab..0.0.0.....0.-E_cjRIpkRo | https://www.google.com/aclk?sa=l&ai=DChcSEwiJrZ3w58vjAhWPi8gKHX0wD3UYABABGgJxdQ&sig=AOD64_0QYn9_vuA96RMDch1WCgPg7pnuDg&ctype=5&q=&ved=0ahUKEwip5Jjw58vjAhXoguAKHXF1Dy0QuS8IGQ&adurl= | https://elibraryforclass.com/product/essentials-of-dental-radiography-10th-edition-ebok-pdf-version/?gclid=CjwKCAjw4NrpBRBsEiwAUcLcDBzIw8TybiXpnDnoVBZR3MnwTihYxFDYEnspyLvDHhFEh3n4QOV5RhoCW_EQAvD_BwE | Essentials of Dental Radiography 10th Edition | Pearson | elibraryforclass.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=qV43XbbfDcSQ_QaPhafgCg&q=elibraryforclass&oq=elibraryforclass&gs_l=psy-ab.3...126315.126315.0.126987.1.1.0.0.0.0.52.52.1.1.0....0...1c.2.64.psy-ab..0.0.0.....0.-E_cjRIpkRo#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwit0_T258vjAhUSwMgKHYmTALUYABABGgJxdQ&sig=AOD64_3EFdSMCdRHeXcpsmg5DzL8SSC11w&ctype=5&q=&ved=0ahUKEwjTsvD258vjAhXrY98KHag_BnYQuS8ICA&adurl= | https://elibraryforclass.com/product/experience-communication-2nd-edition-ebook-pdf-version/?gclid=CjwKCAjw4NrpBRBsEiwAUcLcDNwO_QLhUC1sk1WXM4FXySmdxdNTf2C9ethZ2Y5xwBeCpXTsBIx-SBoCiEQQAvD_BwE | Experience Communication 2nd Edition | MHE | elibraryforclass.com |
| https://www.google.com/search?q=elibraryforclass&biw=1280&bih=652&tbs=vw:l,ss:44&tbm=shop&ei=KV83XfLMA-6e_Qa42Kn4CA&start=20&sa=N&ved=0ahUKEwiyhaG-4svjAhVuT98KHThsCo8Q8tMDCPAE | https://www.google.com/aclk?sa=l&ai=DChcSEwiL0eLJ48vjAhWMjcgKHb9ABQsYABABGgJxdQ&sig=AOD64_0GKdnqon3Ib2upy20AAg3EWGEQZw&ctype=5&q=&ved=0ahUKEwjN9d3J48vjAhVphOAKHZXeBT8QuS8ICw&adurl= | https://elibraryforclass.com/product/exploring-medical-language-e-book-10th-edition-ebook-pdf-version/?gclid=CjwKCAjw4NrpBRBsEiwAUcLcDHuTNN3RXlCNVtTaCc1xWGL3emyynYF5snE6LQ5HJqsNQEwdTMP9CRoCzmwQAvD_BwE | Exploring Medical Language 10th Edition | Elsevier | elibraryforclass.com |

| Search URL | Ad Click URL | Landing Page URL | Title | Publisher | Domain |
|---|---|---|---|---|---|
| https://www.google.com/search?q=elibraryforclass&biw=1280&bih=652&tbs=vw:l,ss:44&tbm=shop&ei=KV83XfLMA-6e_Qa42Kn4CA&start=20&sa=N&ved=0ahUKEwiyhaG-4svjAhVuT98KHThsCo8Q8tMDCPAE | https://www.google.com/aclk?sa=l&ai=DChcSEwjsrqSo6MvjAhWMjcgKHb9ABQsYABADGgJxdQ&sig=AOD64_3AVll_bZfr4ClYW-r1l3r9wXbMxA&ctype=5&q=&ved=0ahUKEwjG36Co6MvjAhUCVN8KHdSXCncQuS8IDQ&adurl= | https://elibraryforclass.com/product/macroeconomics-13th-edition-ebook-pdf-version/?gclid=CjwKCAjw4NrpBRBsEiwAUcLcDJxWF_eKEjjh7FAyUxht9oIz5Bh-QCDX1aMt-GCK18It5Tz6wVIBRxoCoXMQAvD_BwE | Macroeconomics 13th Edition | Cengage | elibraryforclass.com |
| https://www.google.com/search?q=acetxt&source=lnms&tbm=shop&sa=X&ved=0ahUKEwjY_Nu468vjAhXkY98KHdnGCHgQ_AUIEygD&biw=1280&bih=652#spd=0 | https://www.google.com/aclk?sa=L&ai=DChcSEwiJ6Iy968vjAhUFnLMKHT7IB9MYABAEGgJxbg&sig=AOD64_3U7jVlNjZuTpELrkp_5IIdkShIyA&ctype=5&q=&ved=0ahUKEwic3Ie968vjAhURWN8KHUPICioQuS8IDQ&adurl= | https://acetxt.com/ebook/infant-and-toddler-development-and-responsive-program-planning-4th-4e/ | Infant and Toddler Development and Responsive Program Planning 4th Edition | Pearson | acetxt.com |
| https://www.google.com/search?q=acetxt&source=lnms&tbm=shop&sa=X&ved=0ahUKEwjY_Nu468vjAhXkY98KHdnGCHgQ_AUIEygD&biw=1280&bih=652#spd=8113539922652631429 | https://www.google.com/aclk?sa=L&ai=DChcSEwiQgNbn68vjAhWWiMgKHb7fB28YABAFGgJxdQ&sig=AOD64_3kYKehJ-84ILBkm9pTkGb9YSiZ_Q&ctype=5&q=&ved=0ahUKEwium9Hn68vjAhWITt8KHRMOD6EQuS8IDA&adurl= | https://acetxt.com/ebook/principles-of-auditing-and-other-assurance-services-21st-21e/ | Principles of Auditing and Other Assurance Services 21st Edition | MHE | acetxt.com |
| https://www.google.com/search?q=acetxt&tbs=vw:l,ss:44&tbm=shop&ei=kGg3XYXoMuqk_QbX7rfwBg&start=20&sa=N&ved=0ahUKEwiF8K-668vjAhVqUt8KHVf3DW4Q8tMDCPUE&biw=1280&bih=652 | https://www.google.com/aclk?sa=L&ai=DChcSEwi6_4Wf7MvjAhUBwMgKHV1cDF0YABAPGgJxdQ&sig=AOD64_3up3qyyJy8-x7hZxwnffIHOGJpMA&adurl=&ctype=5&q= | https://acetxt.com/ebook/security-guide-to-network-security-fundamentals-6th-6e/ | Security+ Guide to Network Security Fundamentals 6th Edition | Cengage | acetxt.com |
| https://www.google.com/search?q=acetxt&tbs=vw:l,ss:44&tbm=shop&ei=umk3XaacF46-ggf7iK2ABA&start=80&sa=N&ved=0ahUKEwim4aDI7MvjAhUOn-AKHXtEC0A4PBDy0wMIogU&biw=1280&bih=652 | https://www.google.com/aclk?sa=L&ai=DChcSEwjUiZLe7MvjAhUBr8gKHR8eAbMYABAQGgJxdQ&sig=AOD64_2O1Ipf04NPeY39Ts0A54I7bcwf_w&adurl=&ctype=5&q= | https://acetxt.com/ebook/krauses-food-and-the-nutrition-care-process-14th-14e/ | Krause's Food and the Nutrition Care Process 14th Edition | Elsevier | acetxt.com |
| https://www.google.com/search?q=bigpromobb&source=lnms&tbm=shop&sa=X&ved=0ahUKEwie7s2X7cvjAhVEiOAKHQsPBawQ_AUIFCgE&biw=1280&bih=652 | https://www.google.com/aclk?sa=L&ai=DChcSEwiR1JmZ7cvjAhWLjsgKHckmD-AYABAeGgJxdQ&sig=AOD64_3RgIBPl5usuggNx9oZfh1B917kVg&ctype=5&q=&ved=0ahUKEwj6nZWZ7cvjAhVjhOAKHZOyBGAQpysIOwing&adurl= | https://bigpromobb.myshopify.com/products/y202?utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping | Communication: Principles for a Lifetime 7th Edition | Pearson | bigpromobb.myshopify.com |
| https://www.google.com/search?q=bigpromobb&source=lnms&tbm=shop&sa=X&ved=0ahUKEwie7s2X7cvjAhVEiOAKHQsPBawQ_AUIFCgE&biw=1280&bih=652 | https://www.google.com/aclk?sa=L&ai=DChcSEwiR1JmZ7cvjAhWLjsgKHckmD-AYABAlGgJxdQ&sig=AOD64_2JD1ZIOLLA_0yARdb9nrUvfgdXFQ&ctype=5&q=&ved=0ahUKEwj6nZWZ7cvjAhVjhOAKHZOyBGAQpysIRwing&adurl= | https://bigpromobb.myshopify.com/products/y388?utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping | Thinking Critically 12th Edition | Cengage | bigpromobb.myshopify.com |
| https://www.google.com/search?q=bigpromobb&source=lnms&tbm=shop&sa=X&ved=0ahUKEwie7s2X7cvjAhVEiOAKHQsPBawQ_AUIFCgE&biw=1280&bih=652 | https://www.google.com/aclk?sa=L&ai=DChcSEwiR1JmZ7cvjAhWLjsgKHckmD-AYABAfGgJxdQ&sig=AOD64_3T_D5KBfr8eEHhtsPfc74uROJyeg&ctype=5&q=&ved=0ahUKEwj6nZWZ7cvjAhVjhOAKHZOyBGAQpysI4wEing&adurl= | https://bigpromobb.myshopify.com/products/y1?utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping | Fundamentals of Abnormal Psychology 9th Edition | Macmillan Learning | bigpromobb.myshopify.com |
| https://www.google.com/search?q=bigpromobb&tbs=vw:l,ss:44&tbm=shop&ei=vms3XbbvJOSe_Qa9lruwDw&start=40&sa=N&ved=0ahUKEwi2xrS-7svjAhVkT98KHT3LDvY4FBDy0wMItQM&biw=1280&bih=652 | https://www.google.com/aclk?sa=L&ai=DChcSEwiaxePD7svjAhXFnrMKHZGfAjIYABACGgJxbg&sig=AOD64_1dWwMyEm2v6Cezg9b3kQRVLZoF2Zg&ctype=5&q=&ved=0ahUKEwjD6t7D7svjAhVRTd8KHbemC8c4KBCnKwgL&adurl= | https://bigpromobb.myshopify.com/products/y2432?utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping | Gould's Pathophysiology For The Health Professions 6th Edition | Elsevier | bigpromobb.myshopify.com |

| Search URL | Ad Click URL | Product URL | Title | Publisher | Site |
|---|---|---|---|---|---|
| https://www.google.com/search?q=digitaltextbookhome&source=lnms&tbm=shop&sa=X&ved=0ahUKEwiHna3-78vjAhVpiOAKHRqYBg0Q_AUIFCgE&biw=1280&bih=652#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwjR5LaA8MvjAhULjsgKHd7lDiIYABAFGgJxdQ&sig=AOD64_0Yfmh-lAWRKt3KFdXzp3q5DBvv9w&ctype=5&q=&ved=0ahUKEwje9LKA8MvjAhWEMd8KHcguAJ0QpysIIw&adurl= | https://digitaltextbookhome.com/products/personal-finance-12th-ed-by-jack-kapoor-9781259720680?utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping | Personal Finance 12th Edition | MHE | digitaltextbookhome.com |
| https://www.google.com/search?q=digitaltextbookhome&source=lnms&tbm=shop&sa=X&ved=0ahUKEwiHna3-78vjAhVpiOAKHRqYBg0Q_AUIFCgE&biw=1280&bih=652#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwjR5LaA8MvjAhULjsgKHd7lDiIYABABGgJxdQ&sig=AOD64_1x3e8foABd94S6awRy0_8MSVyaug&ctype=5&q=&ved=0ahUKEwje9LKA8MvjAhWEMd8KHcguAJ0QpysICw&adurl= | https://digitaltextbookhome.com/products/marketing-2016-18th-edition-by-william-m-pride-978-1305769786?utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping | Marketing 2016 18th Edition | Cengage | digitaltextbookhome.com |
| https://www.google.com/search?q=digitaltextbookisland&source=lnms&tbm=shop&sa=X&ved=0ahUKEwig66OC8cvjAhVWxdd8KHTkvBhlQ_AUIFCgE&biw=1280&bih=652 | https://www.google.com/aclk?sa=l&ai=DChcSEwjZ67eU8cvjAhUTi8gKHRdMDioYABATGgJxdQ&sig=AOD64_2aYeNogF_SkBXkhqy19PwW80xwsg&ctype=5&q=&ved=0ahUKEwissLOU8cvjAhVLxVkKHWh1DzwQpysICw&adurl= | https://digitaltextbookisland.com/products/microeconomics-4th-edition-by-krugman-9781464143878?variant=15007422251071&utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping&gclid=CjwKCAjw4NrpBRBsEiwAUcLcDBMnQ36qj3C4q2aYtnPvUOxbQjPidOq1NUrh0Qoz_Az-5OznqgI-bhoCldkQAvD_BwE | Microeconomics 4th Edition | Macmillan Learning | digitaltextbookisland.com |
| https://www.google.com/search?q=digitaltextbookisland&source=lnms&tbm=shop&sa=X&ved=0ahUKEwig66OC8cvjAhVWxdd8KHTkvBhlQ_AUIFCgE&biw=1280&bih=652#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwjZ67eU8cvjAhUTi8gKHRdMDioYABAiGgJxdQ&sig=AOD64_3NByrgC5XlAcbx3NMS9TyY3CbX5Q&ctype=5&q=&ved=0ahUKEwissLOU8cvjAhVLxVkKHWh1DzwQpysIpwE&adurl= | https://digitaltextbookisland.com/products/introduction-to-psychology-11th-edition-by-james-w-kalat-9781305271555?variant=14685813997631&utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping&gclid=CjwKCAjw4NrpBRBsEiwAUcLcDIg6z4gJWGFVZxhtCruzxzJkjOgvhhj9EEylB5e7Ccp6U3j9Y-ygxxoCP3sQAvD_BwE | Introduction to Psychology 11th Edition | Cengage | digitaltextbookisland.com |
| https://www.google.com/search?q=digitaltextbookisland&source=lnms&tbm=shop&sa=X&ved=0ahUKEwig66OC8cvjAhVWxdd8KHTkvBhlQ_AUIFCgE&biw=1280&bih=652#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwjZ67eU8cvjAhUTi8gKHRdMDioYABAdGgJxdQ&sig=AOD64_1QZ1QNhs47UPiBHyziBBsTt92Akg&ctype=5&q=&ved=0ahUKEwissLOU8cvjAhVLxVkKHWh1DzwQpysIjwE&adurl= | https://digitaltextbookisland.com/products/physics-5th-edition-by-james-s-walker-9780321976444?variant=14839467671615&utm_medium=cpc&utm_source=google&utm_campaign=Google%20Shopping&gclid=CjwKCAjw4NrpBRBsEiwAUcLcDMxE1UKV78xhDQJaKQRmbuf1CxpWBWXdmi-9ghTAFUXKlD1_vhRhJBoCFNYQAvD_BwE | Physics 5th Edition | Pearson | digitaltextbookisland.com |
| https://www.google.com/search?q=elibrarycenter&source=lnms&tbm=shop&sa=X&ved=0ahUKEwiQ4oaK88vjAhWrc98KHdQzD1wQ_AUIEygD&biw=1280&bih=652 | https://www.google.com/aclk?sa=l&ai=DChcSEwi80Z6L88vjAhWNjMgKHaMsAfcYABARGgJxdQ&sig=AOD64_2RLJ_L5npVN-xnTUbRtcGLTLyElw&ctype=5&q=&ved=0ahUKEwi7wZqL88vjAhWhiOAKHbuEAwoQpysIWw&adurl= | https://elibrarycenter.com/product/exploraciones-book-only-2nd-edition-e-book-pdf-version/?gclid=CjwKCAjw4NrpBRBsEiwAUcLcDHYbUjVCYsGvBnw4dsuyks0zuDKKCPq8AENX2epv0bJBeNpfJwGwoxoCIAcQAvD_BwE | Exploraciones 2nd Edition | Cengage | elibrarycenter.com |
| https://www.google.com/search?q=elibrarycenter&biw=1280&bih=652&tbs=vw:l,ss:44&tbm=shop&ei=kXA3Xfu0GKGRgge7iY5Q&start=20&sa=N&ved=0ahUKEwi7wZqL88vjAhWhiOAKHbuEAwoQ8tMDCOkE | https://www.google.com/aclk?sa=l&ai=DChcSEwiZ89TZ88vjAhUJjMgKHbXeCzwYABADGgJxdQ&sig=AOD64_0moFbpQVl_Dy5IZDJGaYYnGrzovw&ctype=5&q=&ved=0ahUKEwjLv9DZ88vjAhXHTd8KHTGcBmkQuS8ICw&adurl= | https://elibrarycenter.com/product/infant-and-toddler-development-and-responsive-program-planning-a-relationship-based-approach-4th-edition-ebook-pdf-version/?gclid=CjwKCAjw4NrpBRBsEiwAUcLcDD6ao5TvMXGmJdz0o3OS6MNWypl8ytm4yfROJC7dcuWfmLWkLtQY0BoCePQQAvD_BwE | Infant and Toddler Development and Responsive Program Planning 4th Edition | Pearson | elibrarycenter.com |

| Search URL | Ad Click URL | Product URL | Title | Publisher | Domain |
|---|---|---|---|---|---|
| https://www.google.com/search?q=elibrarycenter&biw=1280&bih=652&tbs=vw:l,ss:44&tbm=shop&ei=kXA3Xfu0GKGRgge7iY5Q&start=20&sa=N&ved=0ahUKEwiwZqL88vjAhWhiOAKHbuEAwoQ8tMDCOkE | https://www.google.com/aclk?sa=l&ai=DChcSEwiOjfPp88vjAhWFn7MKHZUdAucYABABGgJxbg&sig=AOD64_3SKhFxnF7QmohPdqBhLMYYJeARg&ctype=5&q=&ved=0ahUKEwj17e7p88vjAhVrneAKHWKyDTgQuS8IGQ&adurl= | https://elibraryforclass.com/product/atlas-of-interventional-pain-management-4th-edition-ebook-pdf-version/?gclid=CjwKCAjw4NrpBRBsEiwAUcLcDBovEYUTUAHKdsBJ4l1ert7YX9gU7I1RU7Qx_QKQmh_YYWga1uVhXxoCjtUQAvD_BwE | Atlas of Interventional Pain Management 4th Edition | Elsevier | elibrarycenter.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=cXI3XdrcGOrK5gLbmZWgCw&q=etextbookland&oq=etextbookland&gs_l=psy-ab.3...25686.27243.0.28042.5.5.0.0.0.0.123.585.0j5.5.0....0...1c.1j2.64.psy-ab..0.0.0....0.Wur86WfUIgY | https://www.google.com/aclk?sa=l&ai=DChcSEwj8ta3-9MvjAhXGnrMKHb2CAv0YABABGgJxbg&sig=AOD64_3scmxCsCju1qy-vJt7R6X71CK7ew&ctype=5&q=&ved=0ahUKEwjOz6j-9MvjAhUhwFkKHdlID5YQpysIHQ&adurl= | https://etextbooksland.com/products/textbook-of-diagnostic-sonography-2-volume-set-8th-edition-ebook-pdf?variant=28635353186356&currency=USD | Textbook of Diagnostic Sonography 2-Volume Set, 8th Edition | Elsevier | etextbookland.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=cXI3XdrcGOrK5gLbmZWgCw&q=etextbookland&oq=etextbookland&gs_l=psy-ab.3...25686.27243.0.28042.5.5.0.0.0.0.123.585.0j5.5.0....0...1c.1j2.64.psy-ab..0.0.0....0.Wur86WfUIgY | https://www.google.com/aclk?sa=l&ai=DChcSEwj8ta3-9MvjAhXGnrMKHb2CAv0YABASGgJxbg&sig=AOD64_1EDRGF82Iga3BSIcDfCJOkL1wlRg&ctype=5&q=&ved=0ahUKEwjOz6j-9MvjAhUhwFkKHdlID5YQpysIKg&adurl= | https://www.etextbookland.com/products/basics-of-web-design-html5-css3-4th-edition-ebook-pdf?variant=21287379861581&currency=USD | BASICS OF WEB DESIGN: HTML5 & CSS3 4TH EDITION | Pearson | etextbookland.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=cXI3XdrcGOrK5gLbmZWgCw&q=etextbookland&oq=etextbookland&gs_l=psy-ab.3...25686.27243.0.28042.5.5.0.0.0.0.123.585.0j5.5.0....0...1c.1j2.64.psy-ab..0.0.0....0.Wur86WfUIgY | https://www.google.com/aclk?sa=l&ai=DChcSEwj8ta3-9MvjAhXGnrMKHb2CAv0YABAVGgJxbg&sig=AOD64_3HHuTSio2yeYH3c1P_yf9Sz-8W8A&ctype=5&q=&ved=0ahUKEwjOz6j-9MvjAhUhwFkKHdlID5YQpysIgE&adurl= | https://etextbooksland.com/products/money-banking-and-financial-markets-4th-edition?variant=28635534360628&currency=USD | Money, Banking and Financial Markets 4th Edition | MHE | etextbookland.com |
| https://www.google.com/search?q=etextbookland&tbs=vw:l,ss:44&tbm=shop&ei=j3I3XY7MDqGA5wLSkbywCQ&start=20&sa=N&ved=0ahUKEwjOz6j-9MvjAhUhwFkKHdlID5YQ8tMDCN4D&biw=1280&bih=652 | https://www.google.com/aclk?sa=l&ai=DChcSEwiR6tbz9cvjAhUKi8gKHQVqAAcYABAfGgJxdQ&sig=AOD64_3qpPIaHhe1SaMzK_AAQiAH-a_gUcw&ctype=5&q=&ved=0ahUKEwj2pdLz9cvjAhWhzVkKHWFtBJs4FBCnKwjkAQ&adurl= | https://www.etextbookland.com/products/the-essence-of-anthropology-4th-edition-ebook-pdf?variant=13036101173325&currency=USD | THE ESSENCE OF ANTHROPOLOGY 4TH EDITION | Cengage | etextbookland.com |
| https://www.google.com/search?q=etextbookland&tbs=vw:l,ss:44&tbm=shop&ei=8XM3Xa6YMo7I_QbOwKGwBQ&start=60&sa=N&ved=0ahUKEwju1LKn9svjAhUOZN8KHU5gCFY4KBDy0wMIuwM&biw=1280&bih=652#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwjfju6t9svjAhVOwMgKHapkDPoYABAVGgJxdQ&sig=AOD64_3WLzXLh_6GMDa7KxUlbRI_-inR1Q&ctype=5&q=&ved=0ahUKEwjDl-qt9svjAhVNmeAKHTgLDgo4PBCnKwioAQ&adurl= | https://www.etextbookland.com/products/learning-and-memory-from-brain-to-behavior-3rd-edition-ebook-pdf?variant=21287378157645&currency=USD | LEARNING AND MEMORY: FROM BRAIN TO BEHAVIOR 3RD EDITION | Macmillan Learning | etextbookland.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=tmA4XfvHNOjy5gLOnLnIBw&q=Testbankforclass&oq=Testbankforclass&gs_l=psy-ab.3...24062.49021.0.49596.5.5.0.0.0.0.79.332.5.5.0....0...1c.1j2.64.psy-ab..0.0.0....0.ZGU03hE5AjQ#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwi4gafD2M3jAhWPi8gKHU3fClwYABATGgJxdQ&sig=AOD64_2di03AqAKbxawmn9q2d2B9q2TM7g&adurl=&ctype=5&q= | https://testbankforclass.com/product/test-bank-for-college-mathematics-for-business-economics-life-sciences-and-social-sciences-14th-edition-14th-edition-pdf-docs-version/?gclid=CjwKCAjwg-DpBRBbEiwAEV1_-DdWL19MgXwUiIregadtHwxohjIQw12CYUPRTN8AZAt2DThpyc319hoCIpIQAvD_BwE | College Mathematics for Business, Economics, Life Sciences, and Social Sciences (14th Edition) | Pearson | Testbankforclass.com |

| Search URL | Click URL | Product URL | Title | Publisher | Site |
|---|---|---|---|---|---|
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=tmA4XfvHNOjy5gLOnLnIBw&q=Testbankforclass&oq=Testbankforclass&gs_l=psy-ab.3...24062.49021.0.49596.5.5.0.0.0.0.79.332.5.5.0....0...1c.1j2.64.psy-ab..0.0.0....0.ZGU03hE5AjQ#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwiqwN7t2M3jAhVOwMgKHZwFBsMYABAFGgJxdQ&sig=AOD64_3C5kzp54esefx3rBxSaETHj_DoLQ&ctype=5&q=&ved=0ahUKEwiMoNrt2M3jAhVPheAKHRtlDBYQuS8IEQ&adurl= | https://testbankforclass.com/product/test-bank-for-comptia-security-guide-to-network-security-fundamentals-standalone-book-6th-edition-pdf-docs-version/?gclid=CjwKCAjwg-DpBRBbEiwAEV1_-IbR0Khk1B4LpJrL2uUV15qJ_AeGYiiFF4P9wmfUeHWwRolGj3cpYxoCM9kQAvD_BwE | CompTIA Security+ Guide to Network Security Fundamentals – Standalone Book 6th Edition | Cengage | Testbankforclass.com |
| https://www.google.com/search?biw=1280&bih=652&tbm=shop&ei=tmA4XfvHNOjy5gLOnLnIBw&q=Testbankforclass&oq=Testbankforclass&gs_l=psy-ab.3...24062.49021.0.49596.5.5.0.0.0.0.79.332.5.5.0....0...1c.1j2.64.psy-ab..0.0.0....0.ZGU03hE5AjQ#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwjYscuJ2c3jAhUUicgKHSDgCUYYABAPGgJxdQ&sig=AOD64_2pkYnEIM36sOTHwJkZIFLR1Ey5Jw&adurl=&ctype=5&q= | https://testbankforclass.com/product/test-bank-for-managerial-economics-business-strategy-mcgraw-hill-series-economics-9th-edition-pdf-docs-version/?gclid=CjwKCAjwg-DpBRBbEiwAEV1_-OoAVo6SvhI9g_m4XkRSCjHHiPm5aWuyAIhIwYvv22ajwQSK_VvrghoCfRIQAvD_BwE | Managerial Economics & Business Strategy 9th Edition | MHE | Testbankforclass.com |
| https://www.google.com/search?q=zlibraryextra&tbs=vw:l,ss:44&tbm=shop&ei=ZGM4XZ7lBLCB5wLuorWQDw&start=20&sa=N&ved=0ahUKEwiep9fU2s3jAhWwwFkKHW5RDfIQ8tMDCLAF&biw=1280&bih=652 | https://www.google.com/aclk?sa=l&ai=DChcSEwj5vd6S283jAhUJobMKHYLQBtoYABAbGgJxbg&sig=AOD64_2iJ2dsTgJv0-s9Nb8qu3y-_F21rw&ctype=5&q=&ved=0ahUKEwjvl9qS283jAhWl11kKHUiNDeU4FBDDPAhr&adurl= | https://zlibraryextra.com/product/educational-research-planning-conducting-and-evaluating-quantitative-and-qualitative-research-5th-edition-ebook-pdf-version/?gclid=CjwKCAjwg-DpBRBbEiwAEV1_-Lm99lIW6Rsnon3W7_G-b9kzfS0bcSDzprOUTByh69p2di9Gi4iV7RoCcuEQAvD_BwE | Educational Research: Planning, Conducting, and Evaluating Quantitative and Qualitative Research 5th Edition | Pearson | zlibraryextra.com |
| https://www.google.com/search?q=zlibraryextra&tbs=vw:l,ss:44&tbm=shop&ei=5mM4Xe-MCaWv5wLImraoDg&start=40&sa=N&ved=0ahUKEwjvl9qS283jAhWl11kKHUiNDeU4FBDy0wMIrQU&biw=1280&bih=652#spd=0 | https://www.google.com/aclk?sa=l&ai=DChcSEwjZ0PqV3M3jAhUWwMgKHYh6D2wYABARGgJxdQ&sig=AOD64_22Nnc-2wFzU6HKXcBFnl3NxABSYg&ctype=5&q=&ved=0ahUKEwi1wvaV3M3jAhWMjVkKHQJuBfM4KBDDPAiOAQ&adurl= | https://zlibraryextra.com/product/understanding-social-problems-enhanced-edition-loose-leaf-version-10th-edition-ebook-pdf-version/?gclid=CjwKCAjwg-DpBRBbEiwAEV1_-DAtyTIXOfH112w5cJwxM6D-_d_r7mA_p45N8aGnJR6Vs1QhM3JlchoC2p8QAvD_BwE | Understanding Social Problems 10th Edition | Cengage | zlibraryextra.com |
| https://www.google.com/search?q=zlibraryextra&tbs=vw:l,ss:44&tbm=shop&ei=kGU4XYa-CMKB5wLr677QAQ&start=80&sa=N&ved=0ahUKEwiGxurd3M3jAhXCwFkKHeu1Dxo4PBDy0wMIjgU&biw=1280&bih=652 | https://www.google.com/aclk?sa=l&ai=DChcSEwiJ1lzx3M3jAhXCn7MKHXJDDhQYABABGgJxbg&sig=AOD64_1eufL2Z3wzHO3p7KkxK_BbWuIzCg&ctype=5&q=&ved=0ahUKEwiB24jx3M3jAhXPmuAKHSl9BbYQuS8IEw&adurl= | https://zlibraryextra.com/product/introduction-to-data-compression-the-morgan-kaufmann-series-in-multimedia-information-and-systems-5th-edition-ebook-pdf-version/?gclid=CjwKCAjwg-DpBRBbEiwAEV1_-PV8t5MK7kFRkAytx9ZKl7-ciFrNSWlIsRyPcEOGQM3r6bZ5A_pKkRoCR2EQAvD_BwE | Introduction to Data Compression 5th Edition | Elsevier | zlibraryextra.com |

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

IN RE: DMCA SUBPOENA            )
To Google, LLC.                 )

## DECLARATION OF SCOTT A. ZEBRAK

I, Scott A. Zebrak, declare and testify as follows:

1. I am a member of Oppenheim + Zebrak, LLP, and am admitted to practice law in the District of Columbia, among other jurisdictions. I represent Cengage Learning, Inc., Elsevier Inc., Bedford, Freeman & Worth Publishing Group, LLC d/b/a Macmillan Learning, McGraw-Hill Global Education Holdings, LLC, and Pearson Education, Inc.

2. On behalf of the clients described above, I am seeking a subpoena pursuant to 17 U.S.C. § 512(h) to identify the person(s) infringing my clients' copyrighted works, as identified in the 512(c)(3)(A) notification accompanying this declaration.

3. The purpose for which the subpoena is sought is to obtain the identity of alleged infringers and the information obtained therefrom will only be used for the purpose of protecting rights under the Copyright Act.

I declare under penalty of perjury, under the laws of the United States of America, that the foregoing is true and correct.

Executed on July 26, 2019, in Washington, DC.

Scott A. Zebrak